**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-26397-SMG |
| | § | |
| SEATRUCK, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Leslie S. Osborne, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $861,141.37 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $393,840.02 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $220,879.19 | | |

3) Total gross receipts of $615,219.21 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $500.00 (see **Exhibit 2**), yielded net receipts of $614,719.21 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $406,815.84 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $132,247.43 | $132,247.43 | $132,247.43 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $105,539.47 | $88,631.76 | $88,631.76 |
| Priority Unsecured Claims (From **Exhibit 6**) | $50,778.23 | $22,241.75 | $22,241.75 | $22,241.75 |
| General Unsecured Claims (from **Exhibit 7**) | $2,342,548.04 | $22,921,229.44 | $12,217,563.40 | $371,598.27 |
| **Total Disbursements** | $2,393,326.27 | $23,588,073.93 | $12,460,684.34 | $614,719.21 |

4). This case was originally filed under chapter 11 on 12/09/2016. The case was converted to one under Chapter 7 on 06/27/2017. The case was pending for 44 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/05/2021                    By:    /s/ Leslie S. Osborne
                                                          Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| cash on hand on conversion | 1129-000 | $566,588.78 |
| Unearned Insurance Premium (u) | 1221-000 | $5,081.63 |
| Preference recovery from Comdata | 1241-000 | $10,000.00 |
| Preference/Fraudulent Transfer- adv # 18-1481 | 1241-000 | $11,900.00 |
| Preference/Fraudulent Transfer- adv#18-1488 | 1241-000 | $11,825.53 |
| Preference/Fraudulent Transfer- Thermo King- per demand letter | 1241-000 | $7,323.27 |
| Preference/Fraudulent Transfer-adv#18-1490 | 1241-000 | $2,500.00 |
| **TOTAL GROSS RECEIPTS** | | $615,219.21 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Doctor Junk | Funds to Third Parties | 8500-002 | $500.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $500.00 |

**EXHIBIT 3 – SECURED CLAIMS**
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Susquehanna Commercial Finance, Inc. | 4110-000 | $0.00 | $81,725.85 | $0.00 | $0.00 |
| 9 | Hitachi Capital America Corp. | 4110-000 | $0.00 | $31,580.73 | $0.00 | $0.00 |
| 17 | BMO Harris Bank N.A. | 4110-000 | $0.00 | $73,751.46 | $0.00 | $0.00 |
| 33 | Great West Casualty Co. | 4110-000 | $0.00 | $219,757.80 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $406,815.84 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leslie S. Osborne, Trustee | 2100-000 | NA | $33,985.96 | $33,985.96 | $33,985.96 |

| Leslie S. Osborne, Trustee | 2200-000 | NA | $1,399.56 | $1,399.56 | $1,399.56 |
| Florida Secure Self Storage | 2410-000 | NA | $1,284.12 | $1,284.12 | $1,284.12 |
| Florida Secure Self-Storage | 2410-000 | NA | $526.68 | $526.68 | $526.68 |
| Florida Secure SelfStorage, Inc. | 2410-000 | NA | $235.20 | $235.20 | $235.20 |
| Florida Secure Storage | 2410-000 | NA | $516.68 | $516.68 | $516.68 |
| Green Bank | 2600-000 | NA | $11,494.71 | $11,494.71 | $11,494.71 |
| U.S. Trustee Payment Center | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| RAPPAPORT OSBORNE RAPPAPORT, P.L., Attorney for Trustee | 3110-000 | NA | $42,108.25 | $42,108.25 | $42,108.25 |
| HYLTON WYNICK, Accountant for Trustee | 3410-000 | NA | $39,892.00 | $39,892.00 | $39,892.00 |
| HYLTON WYNICK, Accountant for Trustee | 3420-000 | NA | $479.27 | $479.27 | $479.27 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $132,247.43 | $132,247.43 | $132,247.43 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- |
| RAPPAPORT OSBORNE RAPPAPORT, P.L., Attorney for Trustee | 6120-000 | NA | $3,917.00 | $3,917.00 | $3,917.00 |
| ERIC A ROSEN, Attorney for D-I-P | 6210-160 | NA | $94,137.50 | $77,229.79 | $77,229.79 |
| ERIC A ROSEN, Attorney for D-I-P | 6220-170 | NA | $7,484.97 | $7,484.97 | $7,484.97 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $105,539.47 | $88,631.76 | $88,631.76 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 10 | Internal Revenue Service | 5800-000 | $0.00 | $22,241.75 | $22,241.75 | $22,241.75 |
| | ANIBAL GONZALEZ | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CARLOTTA FLORES | 5800-000 | $2,353.84 | $0.00 | $0.00 | $0.00 |
| CHRIS CEVIS | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| DANIELLE SCHATZ | 5800-000 | $3,780.00 | $0.00 | $0.00 | $0.00 |
| DEBRA BENNET | 5800-000 | $865.38 | $0.00 | $0.00 | $0.00 |
| EARL MCCARDLE | 5800-000 | $2,423.08 | $0.00 | $0.00 | $0.00 |
| EARNEST PHILLIPS | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| FERNANDO PEREZ | 5800-000 | $432.00 | $0.00 | $0.00 | $0.00 |
| FRANK MUNGUIA | 5800-000 | $1,453.86 | $0.00 | $0.00 | $0.00 |
| HENRY SCHATZ | 5800-000 | $7,378.77 | $0.00 | $0.00 | $0.00 |
| HUGO PERDOMO | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| ILLYA THOMPSON | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| JACK DONKER | 5800-000 | $3,923.07 | $0.00 | $0.00 | $0.00 |
| JAMES CUNNINGHAM | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| JARED SCHATZ | 5800-000 | $4,969.02 | $0.00 | $0.00 | $0.00 |
| JOE FREE | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| JOSE ALONSO | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| NARCISO PAUL | 5800-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| RAMIRO GONZALO | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| RENE BACA | 5800-000 | $3,298.41 | $0.00 | $0.00 | $0.00 |
| RICARD CORDERO | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| RICHARD RICAFRENTE | 5800-000 | $1,152.00 | $0.00 | $0.00 | $0.00 |
| RODGER CARTER | 5800-000 | $1,908.00 | $0.00 | $0.00 | $0.00 |
| SHERRY FRAZIER | 5800-000 | $1,900.80 | $0.00 | $0.00 | $0.00 |
| VLADIMIR SOENGAS | 5800-000 | $1,440.00 | $0.00 | $0.00 | $0.00 |
| WINSTON CISCO | 5800-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $50,778.23 | $22,241.75 | $22,241.75 | $22,241.75 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM | CLAIMANT | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|---|

| NUMBER | | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| 2 | Boulevard Tire Center | 7100-000 | $6,943.62 | $6,875.87 | $6,875.87 | $209.14 |
| 3 | Superior Wash | 7100-000 | $0.00 | $3,796.00 | $3,796.00 | $115.47 |
| 4 | Interstate Billing Service, Inc. | 7100-000 | $0.00 | $4,135.81 | $4,135.81 | $125.79 |
| 5 | Tom Nehl Truck Company | 7100-000 | $0.00 | $3,737.78 | $3,737.78 | $113.68 |
| 6 | Gables Transport Inc. | 7100-000 | $27,922.21 | $37,003.00 | $37,003.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 6; Gables Transport Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,125.45 |
| 7 | AT&T Corp. | 7100-000 | $0.00 | $646.20 | $646.20 | $19.65 |
| 8 | Maudlin International Trucks | 7100-000 | $10,474.55 | $12,211.64 | $12,211.64 | $371.42 |
| 11 | Everbank Commercial Finance | 7100-000 | $4,228.13 | $58,768.68 | $0.00 | $0.00 |
| 12 | Matthew E. Morrall, P.A. | 7100-000 | $2,884.30 | $2,884.30 | $0.00 | $0.00 |
| 13 | Sprint Corp Correspondence | 7100-000 | $0.00 | $3,052.73 | $3,052.73 | $92.85 |
| 14 | Crowley Maritime Corporation | 7100-000 | $327,295.84 | $332,365.66 | $332,365.66 | $10,108.93 |
| 15 | T.T.X. Insurance Consultants | 7100-000 | $0.00 | $437,000.00 | $0.00 | $0.00 |
| 16 | The Goodyear Tire & Rubber Company | 7100-000 | $0.00 | $44,181.99 | $44,181.99 | $1,343.80 |
| 18 | Gray's Security Service, Inc. | 7100-000 | $13,107.20 | $14,431.06 | $14,431.06 | $438.92 |
| 19 | Bowman Trailer Leasing | 7100-000 | $79,936.39 | $80,216.11 | $80,216.11 | $2,439.78 |
| 20 | Penske Truck Leasing Co., L.P. | 7100-000 | $142,946.40 | $307,611.33 | $307,611.33 | $9,356.03 |
| 21 | RYDER TRUCK RENTAL, INC. | 7100-000 | $1,060,738.12 | $681,124.08 | $681,124.08 | $20,716.45 |
| 22 | RYDER TRUCK RENTAL, INC. | 7100-000 | $0.00 | $149,087.53 | $149,087.53 | $4,534.51 |
| 23 | Ring Power Corporation | 7100-000 | $1,780.36 | $1,780.36 | $1,780.36 | $54.15 |
| 24 | Airgas USA, LLC | 7100-000 | $436.23 | $1,607.87 | $1,607.87 | $48.90 |
| 25 | Kenworth of Jacksonville | 7100-000 | $3,384.09 | $3,847.29 | $0.00 | $0.00 |
| 26 | MS Truck Parts | 7100-000 | $1,191.06 | $1,388.70 | $1,388.70 | $42.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | & Accessories, Inc. | | | | | |
| 27 | Randall-Reilly, LLC | 7100-000 | $2,750.00 | $2,750.00 | $2,750.00 | $83.64 |
| 28 | Thermo King Corporation | 7100-000 | $0.00 | $25,452.04 | $25,452.04 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 28; Thermo King Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $774.13 |
| 29 | SI Protective, LLC | 7100-000 | $2,541.00 | $13,664.00 | $13,664.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 29; SI Protective, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $415.59 |
| 30 | Gulf Coast Thermo King | 7100-000 | $513.23 | $513.23 | $513.23 | $15.61 |
| 31 | Thermo King of Miami | 7100-000 | $0.00 | $7,443.79 | $7,443.79 | $226.40 |
| 32 | J.J. Keller & Associates, Inc. | 7100-000 | $554.59 | $554.49 | $554.49 | $16.86 |
| 33a | Great West Casualty Co. | 7100-000 | $0.00 | $191,190.80 | $20,000.00 | $608.30 |
| 34 | AIG Property Casualty, Inc. | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 34; AIG Property Casualty, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $304.15 |
| 35 | PeopleNet Communications Corporation | 7100-000 | $22,332.04 | $29,974.97 | $0.00 | $0.00 |
| 36 | Towanna James as Pers Rep of Estate of Naomi James | 7100-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $304,150.88 |
| 37 | Towanna James as Pers Rep Estate of Carla Blissitt | 7100-000 | $0.00 | $10,000,000.00 | $0.00 | $0.00 |
| 38 | Park West Holdings, LLC | 7100-000 | $0.00 | $65,000.00 | $65,000.00 | $1,976.98 |
| 39 | T.T.X. Insurance Consultants | 7100-000 | $0.00 | $349,407.00 | $349,407.00 | $10,627.24 |
| 40 | PeopleNet Communications Corporation | 7100-000 | $0.00 | $29,974.97 | $29,974.97 | $911.69 |

| 41 | Uline Shipping Supplies | 7100-000 | $0.00 | $153.57 | $153.57 | $4.67 |
|---|---|---|---|---|---|---|
| 42 | Matthew E. Morrall P.A. | 7100-000 | $0.00 | $3,549.30 | $3,549.30 | $107.95 |
| 43 | Kenworth of Jacksonville | 7100-000 | $0.00 | $3,847.29 | $3,847.29 | $117.02 |
| | ALK Technologies | 7100-000 | $4,156.53 | $0.00 | $0.00 | $0.00 |
| | American Trailer Services | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Blanck, Cooper & Hernandez, P.A. | 7100-000 | $2,226.29 | $0.00 | $0.00 | $0.00 |
| | Blueline Express Logistics, Inc | 7100-000 | $13,796.59 | $0.00 | $0.00 | $0.00 |
| | Burkett Oil Company | 7100-000 | $3,246.88 | $0.00 | $0.00 | $0.00 |
| | CareerBuilder, LLC | 7100-000 | $2,160.00 | $0.00 | $0.00 | $0.00 |
| | Carrier Service, Inc. | 7100-000 | $2,242.20 | $0.00 | $0.00 | $0.00 |
| | Central Florida Express Authority | 7100-000 | $5.40 | $0.00 | $0.00 | $0.00 |
| | Central Tire Corp. | 7100-000 | $850.32 | $0.00 | $0.00 | $0.00 |
| | Cintas Corporation | 7100-000 | $252.92 | $0.00 | $0.00 | $0.00 |
| | Cintas Corporation #017 | 7100-000 | $3,626.04 | $0.00 | $0.00 | $0.00 |
| | Cintas Corporation #280 | 7100-000 | $997.65 | $0.00 | $0.00 | $0.00 |
| | Cotrailer Repair Corporation | 7100-000 | $6,445.06 | $0.00 | $0.00 | $0.00 |
| | Department of Finance & Administration | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Dr. Bayona Trailer & Chassis | 7100-000 | $2,952.21 | $0.00 | $0.00 | $0.00 |
| | Duque Auto Glass, Inc. | 7100-000 | $80.25 | $0.00 | $0.00 | $0.00 |
| | Fastenal | 7100-000 | $28.56 | $0.00 | $0.00 | $0.00 |
| | FL Department of Transportation | 7100-000 | $4,625.59 | $0.00 | $0.00 | $0.00 |
| | FL Dept of Hwy & Safety Motor Vehicle | 7100-000 | $206.00 | $0.00 | $0.00 | $0.00 |
| | Gardens & More, LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | General Fire Protection | 7100-000 | $315.64 | $0.00 | $0.00 | $0.00 |
| | Glen Weimer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Global Parts, Inc | 7100-000 | $8,306.26 | $0.00 | $0.00 | $0.00 |
| Goodyear Commercial Tire & Service | 7100-000 | $44,958.58 | $0.00 | $0.00 | $0.00 |
| Great Dane Trailers | 7100-000 | $2,080.90 | $0.00 | $0.00 | $0.00 |
| Henry Schatz | 7100-000 | $334,203.59 | $0.00 | $0.00 | $0.00 |
| Heritage-Crystal Clean, LLC | 7100-000 | $388.32 | $0.00 | $0.00 | $0.00 |
| Hi Power Diesel, Inc. | 7100-000 | $23,561.98 | $0.00 | $0.00 | $0.00 |
| IBS of Greater Jacksonville | 7100-000 | $979.21 | $0.00 | $0.00 | $0.00 |
| IBS of Miami and Florida Keys | 7100-000 | $612.95 | $0.00 | $0.00 | $0.00 |
| Infinity Roofing & Sheet Metal, Inc | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| ITC Leasing | 7100-000 | $49.83 | $0.00 | $0.00 | $0.00 |
| Kauff's of Miami, Inc. | 7100-000 | $2,632.55 | $0.00 | $0.00 | $0.00 |
| King Kan | 7100-000 | $294.00 | $0.00 | $0.00 | $0.00 |
| Lube To Go | 7100-000 | $2,855.02 | $0.00 | $0.00 | $0.00 |
| Manatee County Port Authority | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Matheson Tri-Gas | 7100-000 | $328.62 | $0.00 | $0.00 | $0.00 |
| Miami-Dade Expressway Authority | 7100-000 | $84.39 | $0.00 | $0.00 | $0.00 |
| N & M Supply | 7100-000 | $445.07 | $0.00 | $0.00 | $0.00 |
| North Texas Tollway Authority | 7100-000 | $84.84 | $0.00 | $0.00 | $0.00 |
| O.M. Management, Inc. | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Oscar A/C Services & Parts, Inc. | 7100-000 | $4,967.30 | $0.00 | $0.00 | $0.00 |
| Peach State Truck Centers | 7100-000 | $58.40 | $0.00 | $0.00 | $0.00 |
| Peterbilt of Atlanta | 7100-000 | $1,572.81 | $0.00 | $0.00 | $0.00 |
| Rechtien International Trucks, Inc. | 7100-000 | $5,909.89 | $0.00 | $0.00 | $0.00 |
| Regions Interstate Billing SVC | 7100-000 | $5,261.20 | $0.00 | $0.00 | $0.00 |
| Rodes Printing, Corp | 7100-000 | $226.84 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Roland L. Malins-Smith | 7100-000 | $90,741.10 | $0.00 | $0.00 | $0.00 |
| Safety-Kleen Systems, Inc | 7100-000 | $2,772.18 | $0.00 | $0.00 | $0.00 |
| Sea Terminal Holdings, LLC | 7100-000 | $22,729.40 | $0.00 | $0.00 | $0.00 |
| Seastop, LLC | 7100-000 | $17,655.00 | $0.00 | $0.00 | $0.00 |
| Shred Monkeys | 7100-000 | $510.00 | $0.00 | $0.00 | $0.00 |
| Solantic of Jacksonville | 7100-000 | $190.00 | $0.00 | $0.00 | $0.00 |
| Southern Connector Service Center | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| Standard Insurance Company | 7100-000 | $3,690.32 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,342,548.04 | $22,921,229.44 | $12,217,563.40 | $371,598.27 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1          Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | cash on hand on conversion                     **(u)** | $0.00 | $0.00 | | $566,588.78 | FA |
| **Asset Notes:** | this asset consists of asset #3-6, cash rolled into DIP account, and #7-256 sold during chapter 11, ecf 38, 2/9/17 | | | | | |
| 2 | Unearned Insurance Premium (u)                 **(u)** | Unknown | $5,081.63 | | $5,081.63 | FA |
| 3 | Cash on hand | $62.62 | $62.62 | | $0.00 | FA |
| 4 | Stonegate Bank Checking 7063 | $5,745.34 | $5,745.34 | | $0.00 | FA |
| 5 | Wells Fargo Bank Checking 4411 | $221.37 | $221.37 | | $0.00 | FA |
| 6 | Bank of America Checking 5173 | $46,765.84 | $46,765.84 | | $0.00 | FA |
| 7 | Great West Casualty Company 1372 Insurance Escrow 7/30/2016 MAIN POLICY GWP88099D ESCROW 120,982.00 7/30/2016 NON TRUCKING POLICY ICP00747D BOBTAIL ESCROW 4,968.00 2/1/2016 WC POLICY WC26364C 02/1/2016-02/01/2017 ESCROW 16,043.00 | $140,532.00 | $140,532.00 | | $0.00 | FA |
| 8 | Security Deposit for Rent Truck Terminal 113 Park West Drive McDonough, GA 30253 Park West Holdings, LLC 460 Darrow Drive Duluth, GA 30097 | $4,500.00 | $4,500.00 | | $0.00 | FA |
| 9 | Security Deposit for Rent Truck Terminal 19681 Don Raven Pass (SW 69th Place) Pembroke Pines, FL 33029 Supercon, LLC 4300 SW 74th Avenue Miami, FL 33155 | $16,000.00 | $16,000.00 | | $0.00 | FA |
| 10 | Security Deposit for Rent Administration Office 21011 Johnson Street Sutie # 109 Pembroke Pines, FL, 33029 Chapel Trail Associates, LLC 21011 Johnson Street Pembroke Pines, FL 33029 | $6,100.00 | $6,100.00 | | $0.00 | FA |
| 11 | Accounts receivable 11a. 90 days old or less:344,048.40  (a) | $344,048.40 | $344,048.40 | | $0.00 | FA |
| 12 | Accounts receivable Over 90 days old: 171,371.50  (a) | $171,371.50 | $171,371.50 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2        Exhibit 8

| | |
|---|---|
| **Case No.:** 16-26397-SMG | **Trustee Name:** Leslie S. Osborne |
| **Case Name:** SEATRUCK, INC. | **Date Filed (f) or Converted (c):** 06/27/2017 (c) |
| **For the Period Ending:** 2/5/2021 | **§341(a) Meeting Date:** 08/24/2017 |
| | **Claims Bar Date:** 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13 | Raw materials 108 Peoplenet Units 28-Nov-16 $0.00 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | 20 Pallet of Orange boxes plus full installs 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 15 | 1 Box of orange emergency airlines for tractors: Box also has a few black reefer jump start cables. Small tool kits for trucks, mud flaps, first aid kits 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | 1 Pallet diesel fuel treatment misc truck parts: Diesel treatment, washer fluid, 3/8 and 5/8 hose etc? 28-Nov-16 | $0.00 | $0.00 | | $0.00 | FA |
| 17 | 1 Gray trailer stairs 28-Nov-16 | $0.00 | $0.00 | | $0.00 | FA |
| 18 | 1 Pallet air jack, bottle jack, wheel chocks, air hose , stick welder 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 19 | 1 Pallet misc filters and parts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 20 | 1 Grey large wheeled oil drain catch pans 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 21 | 1 Pallet truck parts: Clutch fan, hose, air lines, impact gun 1" 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 22 | 26 Tires 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Misc. chassis suspension parts: Leaf springs, air tanks, sand shoes, spring hangers, s-cams brake shoes 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Misc. oil filters and fuel filters 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 25 | 1 Case of straps 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 26 | 1 Misc small parts nuts, bolts, fittings 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 27 | 1 Diesel fuel tank strap 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Oil seals for chassis 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | 1 Tire re-groover 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 30 | Various safety masks 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Welding wire 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3        Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | Windshield wiper blades 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Flare and triangle kits for trucks 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 34 | Chains for load securements and ratchet straps 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 35 | Welding Masks 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Brake lights, and marker lights 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 37 | 2 boxes load protectors for straps 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 38 | 1 Tool box 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 39 | 3 Brake drums 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | 75 Load locks 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | 15 Trailer stands 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 42 | 4 Jack stands 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 43 | 4 Spare tire rack 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 44 | 10 Jack stands 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 45 | 1 Tire Cage 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 46 | 3 Empty drums 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 47 | 1 Drum of acid to clean aluminum 1/2 full 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | 1 Pallet Misc PeopleNet unit parts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 49 | 5 Sheets of plywood 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 50 | 4 New truck tires 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 51 | 6 New recap truck tires 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 52 | 11 Used truck tires 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 53 | Various Truck Parts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Various Trailer Parts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Various nuts and bolts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 56 | Various fluids 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 57 | Various Air hoses and first aid kits 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4          Exhibit 8

| | |
|---|---|
| Case No.: | 16-26397-SMG |
| Case Name: | SEATRUCK, INC. |
| For the Period Ending: | 2/5/2021 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| §341(a) Meeting Date: | 08/24/2017 |
| Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 58 | Various air tools 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 59 | Various hand tools 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 60 | 4 Tool carts 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 61 | 2 Tool boxes 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 62 | Various lengths of pipe 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 63 | Various steel sheets / and pieces 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 64 | Approximately 100 load locks 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 65 | 9 Aluminum rims 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 66 | 1 Steel rims 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 67 | 8 small flag poles 28-Nov-16 $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 68 | 2 Black Filing Cabinets | $0.00 | $0.00 | | $0.00 | FA |
| 69 | 5 Tables $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 70 | 3 File Cabinets | $0.00 | $0.00 | | $0.00 | FA |
| 71 | 1 Storage Cabinet | $0.00 | $0.00 | | $0.00 | FA |
| 72 | 1 Book shelf $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 73 | 14 Chairs $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 74 | 1 Cubicle Furniture for 3 people $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 75 | 1 Cubicle Furniture for 2 people | $0.00 | $0.00 | | $0.00 | FA |
| 76 | 2 Desks $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 77 | 8 Filing cabinets: 2 drawer $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 78 | 7 Filing cabinets: 4 drawer $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 79 | 1 Reception Desk $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 80 | 1 Small table for reception area $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 81 | 3 "U" shaped wrap around desks $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 82 | 1 Exeuctive desk with credenza $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 83 | 21 Chairs $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 84 | 9 File Cabinets: 2 drawer $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 85 | 11 File Cabinets: 4 drawer $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 86 | 2 Lateral files: 5 drawer $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 87 | 1 Lateral file: 4 drawer | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-26397-SMG |
| **Case Name:** | SEATRUCK, INC. |
| **For the Period Ending:** | 2/5/2021 |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Date Filed (f) or Converted (c):** | 06/27/2017 (c) |
| **§341(a) Meeting Date:** | 08/24/2017 |
| **Claims Bar Date:** | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 88 | 1 Large black metal cabenet with doors $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 89 | 1 Podium $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 90 | 3 Rolling file carts $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 91 | 4 Folding tables $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 92 | 5 Folding chairs $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 93 | 1 Round wooden meeting table $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 94 | 2 Fans $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 95 | 2 Refrigerators $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 96 | 2 Microwaves $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 97 | 1 Christmas Tree $0.00 | $0.00 | $0.00 | | $0.00 | FA |
| 98 | Trailer document holders | $0.00 | $0.00 | | $0.00 | FA |
| 99 | 1 Pallet with document holders and placards | $0.00 | $0.00 | | $0.00 | FA |
| 100 | 1 shredder | $0.00 | $0.00 | | $0.00 | FA |
| 101 | 1 rolling file cart | $0.00 | $0.00 | | $0.00 | FA |
| 102 | Various office supplies in several boxes | $0.00 | $0.00 | | $0.00 | FA |
| 103 | 10 Small grabage pails | $0.00 | $0.00 | | $0.00 | FA |
| 104 | 15 Computers work stations | $0.00 | $0.00 | | $0.00 | FA |
| 105 | 3 Servers | $0.00 | $0.00 | | $0.00 | FA |
| 106 | 4 Laptops | $0.00 | $0.00 | | $0.00 | FA |
| 107 | 15 Computer monitors | $0.00 | $0.00 | | $0.00 | FA |
| 108 | 1 Large gargage pail | $0.00 | $0.00 | | $0.00 | FA |
| 109 | 1 Brother laser printer / scanner / fax | $0.00 | $0.00 | | $0.00 | FA |
| 110 | 1 HP Inkjet printer / scanner / fax | $0.00 | $0.00 | | $0.00 | FA |
| 111 | 1 Classroom Marker board | $0.00 | $0.00 | | $0.00 | FA |
| 112 | 8 Small garbage pails | $0.00 | $0.00 | | $0.00 | FA |
| 113 | 1995 Ottawa Tractor Serial: 71867 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 114 | 1999 Ottawa Tractor Serial: 11VAB12E7XA000326 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| Case No.: | 16-26397-SMG |
|---|---|
| Case Name: | SEATRUCK, INC. |
| For the Period Ending: | 2/5/2021 |

| Trustee Name: | Leslie S. Osborne |
|---|---|
| Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| §341(a) Meeting Date: | 08/24/2017 |
| Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 115 | 2001 International Tractor Serial: 2HSCNAMR81C012542 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 116 | 2005 International Tractor Serial: 2HSCNAPR15C013131 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 117 | 2008 Volvo Tractor Serial: 4V4NC9EJ48N494563 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 118 | 2004 MACK Tractor Serial: 1M1AE06Y14N019278 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 119 | 2005 MACK Tractor Serial: 1M1AK06Y25N003178 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 120 | 2005 MACK Tractor Serial: 1M1AK06Y15N003317 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 121 | 2005 MACK Tractor Serial: 1M1AK06Y35N003318 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 122 | 2008 International Tractor Serial: 2HSCUAPR48C657133 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 123 | 2008 International Tractor Serial: 2HSCUAPR68C657067 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 124 | 2005 International Tractor Serial: 2HSCNAPRX5C148219 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 125 | 2009 International Tractor Serial: 2HSCUAPRX9C130313 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 126 | 2009 International Tractor Serial: 2HSCUAPR59C130316 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    7         Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-26397-SMG | |
| **Case Name:** | SEATRUCK, INC. | |
| **For the Period Ending:** | 2/5/2021 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Date Filed (f) or Converted (c):** | 06/27/2017 (c) |
| **§341(a) Meeting Date:** | 08/24/2017 |
| **Claims Bar Date:** | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 127 | 2009 International Tractor Serial: 2HSCUAPR79C130320 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 128 | 2009 International Tractor Serial: 2HSCUAPR09C130322 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 129 | 2009 International Tractor Serial: 2HSCUAPR79C130317 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 130 | 2009 International Tractor Serial: 3HSCUAPR09N146566 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 131 | 2009 International Tractor Serial: 3HSCUAPR09N146583 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 132 | 2009 International Tractor Serial: 3HSCUAPR19N146589 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 133 | 2009 International Tractor Serial: 3HSCUAPR29N146567 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 134 | 2009 International Tractor Serial: 3HSCUAPR29N146570 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 135 | 2009 International Tractor Serial: 3HSCUAPR29N146584 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 136 | 2009 International Tractor Serial: 3HSCUAPR49N146571 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 137 | 2009 International Tractor Serial: 3HSCUAPR69N146569 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 138 | 2009 International Tractor Serial: 3HSCUAPR79N146581 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 139 | 2009 International Tractor Serial: 3HSCUAPRX9N146574 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    8          Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-26397-SMG |
| **Case Name:** | SEATRUCK, INC. |
| **For the Period Ending:** | 2/5/2021 |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Date Filed (f) or Converted (c):** | 06/27/2017 (c) |
| **§341(a) Meeting Date:** | 08/24/2017 |
| **Claims Bar Date:** | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 140 | 2009 International Tractor Serial: 3HSCUAPR59N146577 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 141 | 2009 International Tractor Serial: 3HSCUAPR29N146598 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 142 | 2009 International Tractor Serial: 3HSCUAPR89N146606 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 143 | 2009 International Tractor Serial: 3HSCUAPR39N146609 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 144 | 2009 International Tractor Serial: 3HSCUAPR09N146616 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 145 | 2007 International Tractor Serial: 2HSCEAPR77C340183 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 146 | 2007 Freightliner Tractor Serial: 1FUJBBCKX7LW48292 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 147 | 2007 Freightliner Tractor Serial: 1FUJBBCK47LW48367 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 148 | 2007 Freightliner Tractor Serial: 1FUJBBCK27LW48321 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 149 | 2007 Freightliner Tractor Serial: 1FUJBBCK17LW48410 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 150 | 1998 Freightliner Tractor Serial: 1FUYDXYB4WL929839 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 151 | 2006 International Tractor Serial: 2HSCNAPRX6C301599 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    9          Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 152 | 2006 Volvo Tractor Serial: 4V4NC9GH26N401286 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 153 | 2001 Chevrolete Pickup Truck Serial: 1GCGC24UX1Z248803 Location: Pembroke Pines Odometer: 118,000 | $0.00 | $0.00 | | $0.00 | FA |
| 154 | 2003 Dodge Ram Pickup Truck Serial: 3D7KA26683G715126 Location: Jacksonville Odometer: 283,000 | $0.00 | $0.00 | | $0.00 | FA |
| 155 | 2006 Caterpillar Forklift - Model P5000-LP Serial: AT3505624 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 156 | 2009 Kubota Front Loader - Model B2320DT (Includes Front Loader Model LA304FL and 6.5 FT Backhoe model BH65) Serial: 31141 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 157 | 2006 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06286K274351 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 158 | 2006 Trim 53 DRY VAN Trailer Serial: 2MN01JAH961009332 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 159 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06207G341822 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 160 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06267G341839 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 161 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06237G341846 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 162 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06217G341845 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 163 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA062X7G341830 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   10          Exhibit 8

| | |
|---|---|
| Case No.: | 16-26397-SMG |
| Case Name: | SEATRUCK, INC. |
| For the Period Ending: | 2/5/2021 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| §341(a) Meeting Date: | 08/24/2017 |
| Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 164 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06237G341832 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 165 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06227G341837 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 166 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06267G341856 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 167 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06277G341848 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 168 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06297G341849 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 169 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06227G341854 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 170 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06247G341855 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 171 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06287G341860 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 172 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA06287G341874 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 173 | 2007 Great Dane 53 DRY VAN Trailer Serial: 1GRAA062X7G341861 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 174 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAAO622CB703900 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 175 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: IGRAAA0620CB703901 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 11          Exhibit 8

| | |
|---|---|
| Case No.: | 16-26397-SMG |
| Case Name: | SEATRUCK, INC. |
| For the Period Ending: | 2/5/2021 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| §341(a) Meeting Date: | 08/24/2017 |
| Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 176 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA0622CB703902 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 177 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA0622CB703897 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 178 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA0624CB703898 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 179 | 2012 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAAA0626CB703899 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 180 | 2006 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA06256S-701355 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 181 | 2006 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA06256S-701579 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 182 | 2008 WABASH 53 REEFER CHUTE Trailer Serial: 1JJV532W58L-179440 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 183 | 2008 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA06238S701308 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 184 | 2006 Hyundai 53 REEFER VAN Trailer Serial: 3H3V532C56T-140009 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 185 | 2006 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA062X6S-701576 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 186 | 2006 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA06296S701584 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    12          Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 187 | 2008 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA06238S-700482 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 188 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W48L-179462 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 189 | 2007 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA06257B-706055 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 190 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W08L114723 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 191 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W98L114753 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 192 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W98L-114848 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 193 | 2008 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA06258S700628 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 194 | 2008 Great Dane 53 REEFER VAN Trailer Serial: 1GRAA062X8S-700642 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 195 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W68L-133129 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 196 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W88L133133 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 197 | 2008 Great Dane 53 REEFER CHUTE Trailer Serial: 1GRAA06248S-701303 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  13          Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 198 | 2008 WABASH 53 REEFER CHUTE Trailer Serial: 1JJV532W48L-137146 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 199 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W98L-137157 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 200 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W58L137222 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 201 | 2008 WABASH 53 REEFER CHUTE Trailer Serial: 1JJV532W08L-137225 Location: Pembroke Pines | $0.00 | $0.00 | | $0.00 | FA |
| 202 | 2008 WABASH 53 REEFER VAN Trailer Serial: 1JJV532W58L - 204935 Location: Jacksonville | $0.00 | $0.00 | | $0.00 | FA |
| 203 | 1 IR Air Compressor: Model 2475 | $0.00 | $0.00 | | $0.00 | FA |
| 204 | 1 134A A/C refrigerant management system. | $0.00 | $0.00 | | $0.00 | FA |
| 205 | 1 Transmission Jack: Red | $0.00 | $0.00 | | $0.00 | FA |
| 206 | 1 Trailer light tester | $0.00 | $0.00 | | $0.00 | FA |
| 207 | 1 Shop Heater | $0.00 | $0.00 | | $0.00 | FA |
| 208 | 1 Shop Fans portable | $0.00 | $0.00 | | $0.00 | FA |
| 209 | 1 Battery Charger | $0.00 | $0.00 | | $0.00 | FA |
| 210 | 1 North Star Pressure Washer | $0.00 | $0.00 | | $0.00 | FA |
| 211 | 1 Lincoln Mig Welder | $0.00 | $0.00 | | $0.00 | FA |
| 212 | 1 Pressure washer pump | $0.00 | $0.00 | | $0.00 | FA |
| 213 | Rubber bumpers, glad hands, 7 way plugs | $0.00 | $0.00 | | $0.00 | FA |
| 214 | 1 Truck starter | $0.00 | $0.00 | | $0.00 | FA |
| 215 | 1 pressure cleaner | $0.00 | $0.00 | | $0.00 | FA |
| 216 | 2 Welder | $0.00 | $0.00 | | $0.00 | FA |
| 217 | 1 Engine block | $0.00 | $0.00 | | $0.00 | FA |
| 218 | 2 Transmission Jack | $0.00 | $0.00 | | $0.00 | FA |
| 219 | 1 Pallet Jack | $0.00 | $0.00 | | $0.00 | FA |
| 220 | 1 Forklift basket for lifting people | $0.00 | $0.00 | | $0.00 | FA |
| 221 | 2 Welders | $0.00 | $0.00 | | $0.00 | FA |
| 222 | 1 Generator | $0.00 | $0.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    14          Exhibit 8

| Case No.: | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
| Case Name: | SEATRUCK, INC. | Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| For the Period Ending: | 2/5/2021 | §341(a) Meeting Date: | 08/24/2017 |
| | | Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 223 | 2 Pallet Jacks | $0.00 | $0.00 | | $0.00 | FA |
| 224 | 1 Air compressor electric | $0.00 | $0.00 | | $0.00 | FA |
| 225 | 1 Air compressor gas powered | $0.00 | $0.00 | | $0.00 | FA |
| 226 | Various air hoses | $0.00 | $0.00 | | $0.00 | FA |
| 227 | 1 OTC 10 Ton Chassis / Trailer Lift | $0.00 | $0.00 | | $0.00 | FA |
| 228 | 1 Wheel Dolly | $0.00 | $0.00 | | $0.00 | FA |
| 229 | 1 Stand | $0.00 | $0.00 | | $0.00 | FA |
| 230 | 1 Press | $0.00 | $0.00 | | $0.00 | FA |
| 231 | 2 Air powered jacks | $0.00 | $0.00 | | $0.00 | FA |
| 232 | 1 Pressure washer | $0.00 | $0.00 | | $0.00 | FA |
| 233 | 1 Air powered grease gun | $0.00 | $0.00 | | $0.00 | FA |
| 234 | 4 Mechanic Creepers | $0.00 | $0.00 | | $0.00 | FA |
| 235 | 3 Ladders | $0.00 | $0.00 | | $0.00 | FA |
| 236 | 1 Gas welder | $0.00 | $0.00 | | $0.00 | FA |
| 237 | 1 4' Foot Ladder Platform | $0.00 | $0.00 | | $0.00 | FA |
| 238 | 1 8' Foot Ladder Platform | $0.00 | $0.00 | | $0.00 | FA |
| 239 | 1 Matco Heavy Duty Computer code reader for trucks | $0.00 | $0.00 | | $0.00 | FA |
| 240 | 1 Nexiq Computer Code Reader for trucks | $0.00 | $0.00 | | $0.00 | FA |
| 241 | Administration Office 21011 Johnson Street Suite # 109 Pembroke Pines, FL 33029 Lease | $0.00 | $0.00 | | $0.00 | FA |
| 242 | Truck Terminal 19681 Dun Raven Pass Pembroke Pines, FL 33029 Lease | $0.00 | $0.00 | | $0.00 | FA |
| 243 | Truck Terminal 7641 Woodley Road Jacksonville, FL 32219 Lease | $0.00 | $0.00 | | $0.00 | FA |
| 244 | Truck Terminal 113 Park West Drive McDonough, GA 30253 Lease | $0.00 | $0.00 | | $0.00 | FA |
| 245 | SeaTruck Logo | $0.00 | $0.00 | | $0.00 | FA |
| 246 | Domain name/website: www.seatruck.net | $0.00 | $0.00 | | $0.00 | FA |
| 247 | TMW Suite | $0.00 | $0.00 | | $0.00 | FA |
| 248 | TMW TruckMate | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   15        Exhibit 8

| | |
|---|---|
| Case No.: | 16-26397-SMG |
| Case Name: | SEATRUCK, INC. |
| For the Period Ending: | 2/5/2021 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Date Filed (f) or Converted (c): | 06/27/2017 (c) |
| §341(a) Meeting Date: | 08/24/2017 |
| Claims Bar Date: | 11/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 249 | PcMiler | $0.00 | $0.00 | | $0.00 | FA |
| 250 | Microsoft Office products | $0.00 | $0.00 | | $0.00 | FA |
| 255 | Microsoft Dynamics GP accounting software | $0.00 | $0.00 | | $0.00 | FA |
| 256 | Draw down on letter of credit. Great West Casualty Company 1100 West 29th Street PO BOX 277 South Sioux City, NE 68776 | $125,794.30 | $125,794.30 | | $0.00 | FA |
| 257 | Preference/Fraudulent Transfer- Thermo King- per demand letter **(u)** | $0.00 | $7,323.27 | | $7,323.27 | FA |
| 258 | Preference recovery from Comdata **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 259 | Preference/Fraudulent Transfer- adv # 18-1481 **(u)** | $0.00 | $11,900.00 | | $11,900.00 | FA |
| 260 | Preference/Fraudulent Transfer- adv#18-1488 **(u)** | $0.00 | $11,825.53 | | $11,825.53 | FA |
| 261 | Preference/Fraudulent Transfer adv#1482 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 262 | Preference/Fraudulent Transfer adv #18-1483 **(u)** | $0.00 | $21,682.22 | OA | $0.00 | FA |
| 263 | Preference/Fraudulent Transfer adv# 18-1484 **(u)** | $0.00 | $13,380.23 | OA | $0.00 | FA |
| 264 | Preference/Fraudulent Transfer -adv#18-1485 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 265 | Preference/Fraudulent Transfer -adv#18-1486 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 266 | Preference/Fraudulent Transfer-adv#18-1487 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 267 | Preference/Fraudulent Transfer-adv#18-1489 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 268 | Preference/Fraudulent Transfer-adv#18-1490 **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 269 | Preference/Fraudulent Transfer-adv#18-1491 **(u)** | $0.00 | $0.00 | | $0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $861,141.37 | $944,834.25 | | $615,219.21 | $0.00 |

**Major Activities affecting case closing:**

08/19/2019    All claims issues resolved

Tax returns filed

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    16        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-26397-SMG | |
| **Case Name:** | SEATRUCK, INC. | |
| **For the Period Ending:** | 2/5/2021 | |

| | |
|---|---|
| **Trustee Name:** | Leslie S. Osborne |
| **Date Filed (f) or Converted (c):** | 06/27/2017 (c) |
| **§341(a) Meeting Date:** | 08/24/2017 |
| **Claims Bar Date:** | 11/22/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    03/30/2019          **Current Projected Date Of Final Report (TFR):**    08/31/2019

/s/ LESLIE S. OSBORNE
_____

LESLIE S. OSBORNE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-26397-SMG |
| Case Name: | SEATRUCK, INC. |
| Primary Taxpayer ID #: | **-***7980 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/9/2016 |
| For Period Ending: | 2/5/2021 |

| | |
|---|---|
| Trustee Name: | Leslie S. Osborne |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******9701 |
| Account Title: | |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2017 | (1) | Seatruck | cash on hand upon conversion to ch. 7 | 1129-000 | $566,588.78 | | $566,588.78 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $147.46 | $566,441.32 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $855.08 | $565,586.24 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $912.68 | $564,673.56 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $911.21 | $563,762.35 |
| 10/06/2017 | (2) | United Healthcare | Returned Unearned Insurance Premium | 1221-000 | $5,081.63 | | $568,843.98 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $886.21 | $567,957.77 |
| 11/22/2017 | 3001 | ERIC A ROSEN | Order on fees/expenses ECF 131 11/7/17 | * | | $84,714.76 | $483,243.01 |
| | | | | $(77,229.79) | 6210-160 | | $483,243.01 |
| | | | | $(7,484.97) | 6220-170 | | $483,243.01 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $882.53 | $482,360.48 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $778.38 | $481,582.10 |
| 01/05/2018 | 3002 | Florida Secure SelfStorage, Inc. | Invoice #2397 - Unit B3027 January 7, 2018 thru Feb 7, 2018 | 2410-000 | | $235.20 | $481,346.90 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $776.84 | $480,570.06 |
| 02/20/2018 | 3003 | Florida Secure Self Storage | Inv. 3250 Unit B3027 Feb 7 - March 6, 2018 | 2410-000 | | $242.76 | $480,327.30 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $700.43 | $479,626.87 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $798.94 | $478,827.93 |
| 04/13/2018 | 3004 | Florida Secure Storage | Inv. 3250 Unit B3027 Mar 7 - May 6, 2018 | 2410-000 | | $516.68 | $478,311.25 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $722.45 | $477,588.80 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $770.68 | $476,818.12 |
| 06/05/2018 | 3005 | Florida Secure Self Storage | Unit B3027 5/7 - 7/6 | 2410-000 | | $510.68 | $476,307.44 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $768.88 | $475,538.56 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $742.62 | $474,795.94 |
| 08/29/2018 | 3006 | Florida Secure Self Storage | Unit B3027 8/7 -9/6 | 2410-000 | | $530.68 | $474,265.26 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $840.32 | $473,424.94 |
| | | | **SUBTOTALS** | | $571,670.41 | $98,245.47 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7980 | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/9/2016 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 2/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2018 | 3007 | Florida Secure Self-Storage | Sept-Oct Rent | 2410-000 | | $526.68 | $472,898.26 |
| 12/12/2018 | (257) | Thermo King of Miami | return of preference payments- per demand letter | 1241-000 | $7,323.27 | | $480,221.53 |
| 01/31/2019 | 3008 | RAPPAPORT OSBORNE RAPPAPORT, PLLC | DE 194 (1/30/19) - reimbursement for 11 adv. filing fees. | 6120-000 | | $3,850.00 | $476,371.53 |
| 02/25/2019 | 3009 | Doctor Junk | DE 199 (2/25/19) - for disposal of storage unit contents (inv. 12819) | 8500-002 | | $500.00 | $475,871.53 |
| 03/13/2019 | (259) | American Express | settlement of Adv. 18-1481 ecf 221, 8/8/19 | 1241-000 | $11,900.00 | | $487,771.53 |
| 04/03/2019 | (258) | SEATRUCK, INC. | Payment actually from Comdata, Inc per ecf 197, 2/20/19- ( not seatruck) | 1241-000 | $10,000.00 | | $497,771.53 |
| 04/03/2019 | (260) | Supercon Properties, LLC | ADV# 18-1488-ecf 220 8/8/19 | 1241-000 | $11,825.53 | | $509,597.06 |
| 07/17/2019 | (268) | James C. Morton | ecf 202- 3/1/19 | 1241-000 | $2,500.00 | | $512,097.06 |
| 12/03/2019 | 3010 | HYLTON WYNICK | distribution | 3410-000 | | $39,892.00 | $472,205.06 |
| 12/03/2019 | 3011 | HYLTON WYNICK | distribution | 3420-000 | | $479.27 | $471,725.79 |
| 12/03/2019 | 3012 | Leslie S. Osborne | Trustee Compensation | 2100-000 | | $33,985.96 | $437,739.83 |
| 12/03/2019 | 3013 | Leslie S. Osborne | Trustee Expenses | 2200-000 | | $1,399.56 | $436,340.27 |
| 12/03/2019 | 3014 | RAPPAPORT OSBORNE RAPPAPORT, P.L. | distribution | 3110-000 | | $42,108.25 | $394,232.02 |
| 12/03/2019 | 3015 | U.S. Trustee Payment Center | distribution | 2950-000 | | $325.00 | $393,907.02 |
| 12/03/2019 | 3016 | RAPPAPORT OSBORNE RAPPAPORT, P.L. | distribution | 6120-000 | | $67.00 | $393,840.02 |
| 12/03/2019 | 3017 | Boulevard Tire Center | distribution | 7100-000 | | $209.14 | $393,630.88 |
| 12/03/2019 | 3018 | Superior Wash | distribution | 7100-000 | | $115.47 | $393,515.41 |
| 12/03/2019 | 3019 | Interstate Billing Service, Inc. | distribution | 7100-000 | | $125.79 | $393,389.62 |
| 12/03/2019 | 3020 | Tom Nehl Truck Company | distribution | 7100-000 | | $113.68 | $393,275.94 |
| 12/03/2019 | 3021 | Gables Transport Inc. | distribution | 7100-000 | | $1,125.45 | $392,150.49 |
| 12/03/2019 | 3022 | AT&T Corp. | distribution | 7100-000 | | $19.65 | $392,130.84 |
| 12/03/2019 | 3023 | Maudlin International Trucks | distribution | 7100-000 | | $371.42 | $391,759.42 |
| 12/03/2019 | 3024 | Internal Revenue Service | distribution | 5800-000 | | $22,241.75 | $369,517.67 |

**SUBTOTALS** $43,548.80    $147,456.07

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26397-SMG | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|
| Case Name: | SEATRUCK, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7980 | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/9/2016 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 2/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2019 | 3025 | Sprint Corp Correspondence | distribution | 7100-000 | | $92.85 | $369,424.82 |
| 12/03/2019 | 3026 | Crowley Maritime Corporation | distribution | 7100-000 | | $10,108.93 | $359,315.89 |
| 12/03/2019 | 3027 | The Goodyear Tire & Rubber Company | distribution | 7100-000 | | $1,343.80 | $357,972.09 |
| 12/03/2019 | 3028 | Gray's Security Service, Inc. | distribution | 7100-000 | | $438.92 | $357,533.17 |
| 12/03/2019 | 3029 | Bowman Trailer Leasing | distribution | 7100-000 | | $2,439.78 | $355,093.39 |
| 12/03/2019 | 3030 | Penske Truck Leasing Co., L.P. | distribution | 7100-000 | | $9,356.03 | $345,737.36 |
| 12/03/2019 | 3031 | RYDER TRUCK RENTAL, INC. | distribution | 7100-000 | | $20,716.45 | $325,020.91 |
| 12/03/2019 | 3032 | RYDER TRUCK RENTAL, INC. | distribution | 7100-000 | | $4,534.51 | $320,486.40 |
| 12/03/2019 | 3033 | Ring Power Corporation | distribution | 7100-000 | | $54.15 | $320,432.25 |
| 12/03/2019 | 3034 | Airgas USA, LLC | distribution | 7100-000 | | $48.90 | $320,383.35 |
| 12/03/2019 | 3035 | MS Truck Parts & Accessories, Inc. | distribution | 7100-000 | | $42.24 | $320,341.11 |
| 12/03/2019 | 3036 | Randall-Reilly, LLC | distribution | 7100-000 | | $83.64 | $320,257.47 |
| 12/03/2019 | 3037 | Thermo King Corporation | distribution | 7100-000 | | $774.13 | $319,483.34 |
| 12/03/2019 | 3038 | SI Protective, LLC | distribution | 7100-000 | | $415.59 | $319,067.75 |
| 12/03/2019 | 3039 | Gulf Coast Thermo King | distribution | 7100-000 | | $15.61 | $319,052.14 |
| 12/03/2019 | 3040 | Thermo King of Miami | distribution | 7100-000 | | $226.40 | $318,825.74 |
| 12/03/2019 | 3041 | J.J. Keller & Associates, Inc. | distribution | 7100-000 | | $16.86 | $318,808.88 |
| 12/03/2019 | 3042 | Great West Casualty Co. | distribution | 7100-000 | | $608.30 | $318,200.58 |
| 12/03/2019 | 3043 | AIG Property Casualty, Inc. | distribution | 7100-000 | | $304.15 | $317,896.43 |
| 12/03/2019 | 3044 | Towanna James as Pers Rep of Estate of Naomi James | distribution | 7100-000 | | $304,150.88 | $13,745.55 |
| 12/03/2019 | 3045 | Park West Holdings, LLC | distribution | 7100-000 | | $1,976.98 | $11,768.57 |
| 12/03/2019 | 3046 | T.T.X. Insurance Consultants | distribution | 7100-000 | | $10,627.24 | $1,141.33 |
| 12/03/2019 | 3047 | PeopleNet Communications Corporation | distribution | 7100-000 | | $911.69 | $229.64 |
| 12/03/2019 | 3048 | Uline Shipping Supplies | distribution | 7100-000 | | $4.67 | $224.97 |
| 12/03/2019 | 3049 | Matthew E. Morrall P.A. | distribution | 7100-000 | | $107.95 | $117.02 |
| 12/03/2019 | 3050 | Kenworth of Jacksonville | distribution | 7100-000 | | $117.02 | $0.00 |

| | | | | **SUBTOTALS** | $0.00 | $369,517.67 | |

Page No: 4        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26397-SMG | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SEATRUCK, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7980 | | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/9/2016 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 2/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/19/2020 | | CLERK, U.S. BANKRUPTCY COURT | ach | 7100-001 | | $1,125.45 | ($1,125.45) |
| 03/19/2020 | 3038 | STOP PAYMENT: SI Protective, LLC | distribution | 7100-004 | | ($415.59) | ($709.86) |
| 03/19/2020 | 3043 | STOP PAYMENT: AIG Property Casualty, Inc. | distribution | 7100-004 | | ($304.15) | ($405.71) |
| 03/19/2020 | 3021 | STOP PAYMENT: Gables Transport Inc. | distribution | 7100-004 | | ($1,125.45) | $719.74 |
| 03/19/2020 | 3037 | STOP PAYMENT: Thermo King Corporation | distribution | 7100-004 | | ($774.13) | $1,493.87 |
| 03/19/2020 | 3051 | CLERK, U.S. BANKRUPTCY COURT | ACH | 7100-001 | | $774.13 | $719.74 |
| 03/19/2020 | 3052 | CLERK, U.S. BANKRUPTCY COURT | ACH | 7100-001 | | $415.59 | $304.15 |
| 03/19/2020 | 3053 | CLERK, U.S. BANKRUPTCY COURT | ACH | 7100-001 | | $304.15 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $615,219.21 | $615,219.21 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $615,219.21 | $615,219.21 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $615,219.21 | $615,219.21 | |

| For the period of 12/9/2016 to 2/5/2021 | | For the entire history of the account between 06/28/2017 to 2/5/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $615,219.21 | Total Compensable Receipts: | $615,219.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $615,219.21 | Total Comp/Non Comp Receipts: | $615,219.21 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $614,719.21 | Total Compensable Disbursements: | $614,719.21 |
| Total Non-Compensable Disbursements: | $500.00 | Total Non-Compensable Disbursements: | $500.00 |
| Total Comp/Non Comp Disbursements: | $615,219.21 | Total Comp/Non Comp Disbursements: | $615,219.21 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 5          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-26397-SMG | | Trustee Name: | Leslie S. Osborne |
|---|---|---|---|---|
| Case Name: | SEATRUCK, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7980 | | Checking Acct #: | ******9701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/9/2016 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 2/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $615,219.21 | $615,219.21 | $0.00 |

| For the period of **12/9/2016** to **2/5/2021** | | For the entire history of the case between **06/27/2017** to **2/5/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $615,219.21 | Total Compensable Receipts: | $615,219.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $615,219.21 | Total Comp/Non Comp Receipts: | $615,219.21 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $614,719.21 | Total Compensable Disbursements: | $614,719.21 |
| Total Non-Compensable Disbursements: | $500.00 | Total Non-Compensable Disbursements: | $500.00 |
| Total Comp/Non Comp Disbursements: | $615,219.21 | Total Comp/Non Comp Disbursements: | $615,219.21 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ LESLIE S. OSBORNE

LESLIE S. OSBORNE